B1 (Official Form 1)(1/08)

| **United States Bankruptcy Court**<br>**Northern District of Illinois** | **Voluntary Petition** |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Just Ducky, Ltd.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all)<br>**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** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**7511 Lemont Rd**<br>**Suite 166**<br>**Darien, IL**<br>ZIP Code **60561** | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Dupage** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>ZIP Code | Mailing Address of Joint Debtor (if different from street address):<br>ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above):<br>**7511 Lemont Road**<br>**Darien, IL 60561** | |

| **Type of Debtor**<br>(Form of Organization)<br>(Check one box) | **Nature of Business**<br>(Check one box) | **Chapter of Bankruptcy Code Under Which**<br>**the Petition is Filed** (Check one box) |
|---|---|---|
| ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>■ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.) | ☐ Health Care Business<br>☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>■ Other | ■ Chapter 7    ☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding<br>☐ Chapter 9<br>☐ Chapter 11   ☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding<br>☐ Chapter 12<br>☐ Chapter 13 |

| | **Tax-Exempt Entity**<br>(Check box, if applicable)<br>☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code). | **Nature of Debts**<br>(Check one box)<br>☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."   ■ Debts are primarily business debts. |
|---|---|---|

| **Filing Fee** (Check one box) | **Chapter 11 Debtors** |
|---|---|
| ■ Full Filing Fee attached<br><br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B. | Check one box:<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>☐ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>Check if:<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,190,000.<br><br>Check all applicable boxes:<br>☐ A plan is being filed with this petition.<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b). |

**Statistical/Administrative Information**

☐ Debtor estimates that funds will be available for distribution to unsecured creditors.

■ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | OVER 100,000 |
|---|---|---|---|---|---|---|---|---|---|
| ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |

Estimated Assets

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |

Estimated Liabilities

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |

B1 (Official Form 1)(1/08)                                                                                          Page 2

| Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Just Ducky, Ltd.** |

### All Prior Bankruptcy Cases Filed Within Last 8 Years (If more than two, attach additional sheet)

| Location Where Filed:  **- None -** | Case Number: | Date Filed: |
|---|---|---|
| Location Where Filed: | Case Number: | Date Filed: |

### Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor (If more than one, attach additional sheet)

| Name of Debtor:  **- None -** | Case Number: | Date Filed: |
|---|---|---|
| District: | Relationship: | Judge: |

| Exhibit A | Exhibit B |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.) | (To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b). |
| ☐ Exhibit A is attached and made a part of this petition. | X _____<br> Signature of Attorney for Debtor(s)        (Date) |

### Exhibit C

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

### Exhibit D

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

### Information Regarding the Debtor - Venue
(Check any applicable box)

■  Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐  There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐  Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

### Certification by a Debtor Who Resides as a Tenant of Residential Property
(Check all applicable boxes)

☐  Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐  Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐  Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐  Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

B1 (Official Form 1)(1/08)                                                                                                    Page 3

| Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Just Ducky, Ltd.** |

## Signatures

| Signature(s) of Debtor(s) (Individual/Joint) | Signature of a Foreign Representative |
|---|---|

**Signature(s) of Debtor(s) (Individual/Joint)**

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7. [If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

**Signature of a Foreign Representative**

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

**Signature of Attorney***

X **/s/ Eric Zelazny**
Signature of Attorney for Debtor(s)

**Eric Zelazny**
Printed Name of Attorney for Debtor(s)

**Eric Zelazny + Associates P.C.**
Firm Name

**116 North Chicago Street**
**Joliet, IL 60432**

_____
Address

**(815) 774 9717  Fax: (815) 774 9720**
Telephone Number

**March 10, 2009**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

**Signature of Non-Attorney Bankruptcy Petition Preparer**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankrutpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.*

**Signature of Debtor (Corporation/Partnership)**

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X **/s/ Beverly Donofrio**
Signature of Authorized Individual

**Beverly Donofrio**
Printed Name of Authorized Individual

**President**
Title of Authorized Individual

**March 10, 2009**
Date

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Northern District of Illinois

In re    **Just Ducky, Ltd.** _____,   Case No. _____

                                        Debtor

                                                         Chapter_____**7**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 14 | 277,768.74 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 0.00 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 1 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 7 | | 944,970.20 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 26 | | | |
| Total Assets | | | 277,768.74 | | |
| Total Liabilities | | | | 944,970.20 | |

Form 6 - Statistical Summary (12/07)

.

# United States Bankruptcy Court
## Northern District of Illinois

In re    **Just Ducky, Ltd.**                                    ,    Case No. _____
                              Debtor

                                                             Chapter                    **7**

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6A (Official Form 6A) (12/07)

In re  **Just Ducky, Ltd.**                                                                    ,     Case No. _____
                                                              Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

|  |  |  |  |  |
|---|---|---|---|---|
|  | Sub-Total > | **0.00** | (Total of this page) |
|  | Total > | **0.00** | |

**0** continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

In re    **Just Ducky, Ltd.**                                                                    ,    Case No. _____
                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | X | | | |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >                0.00
(Total of this page)

___2___ continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6B (Official Form 6B) (12/07) - Cont.

In re    **Just Ducky, Ltd.**                                                    ,    Case No. _____

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

Sub-Total >                0.00
(Total of this page)

Sheet __1__ of __2__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re  **Just Ducky, Ltd.** ,                    Case No. _____
                                Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | | See attached list | - | 277,768.74 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

| | Sub-Total >  | 277,768.74 |
|---|---|---|
| | (Total of this page) | |
| | Total >  | 277,768.74 |

Sheet __2__ of __2__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

## Just Ducky, Ltd.

### Inventory 1/16/2008

Totals of all Columns and Pages

4117.59
4489.18
14813.75
27197.95
6092.2
6181.65
5194.6
4214.5
31413.19
19572
91839.99
15371.15
17307.4
5703
4671.16
3447.27
4671.16
3447.27
3907.4
4116.33

Total          277768.74

**Total Inventory at Retail**

| Qty | Item | Price | Total | Qty | Item | Price | Total |
|---|---|---|---|---|---|---|---|
| 11 | rings | 15 | 165 | 1 | heart | 19.95 | 19.95 |
| 11 | dog orn | 18 | 198 | 24 | candle | 18.95 | 454.8 |
| 2 | dog orn | 25 | 50 | 6 | candle | 18.95 | 113.7 |
| 2 | tissue box | 18.95 | 37.9 | 5 | daisy | 15.95 | 79.75 |
| 3 | tp hldr | 27.95 | 83.85 | 7 | daisy | 8.95 | 62.65 |
| 2 | shirt | 29.95 | 59.9 | 6 | holder | 2.95 | 17.7 |
| 3 | cd | 20.5 | 61.5 | 6 | holder | 3.95 | 23.7 |
| 6 | baby | 13.95 | 83.7 | 1 | wreath | 129.95 | 129.95 |
| 9 | baby | 15.95 | 143.55 | 9 | daisy | 8.95 | 80.55 |
| 1 | 3 tier rack | 49.95 | 49.95 | 1 | flower | 10.95 | 10.95 |
| 2 | candles | 7.95 | 15.9 | 3 | flower | 10.95 | 32.85 |
| 1 | placemats | 20 | 20 | 12 | flower | 4.95 | 59.4 |
| 1 | candles | 24.95 | 24.95 | 4 | flower | 8.95 | 35.8 |
| 1 | candles | 29.95 | 29.95 | 1 | flower | 26.95 | 26.95 |
| 1 | finial | 47.95 | 47.95 | 27 | holder | 16.99 | 458.73 |
| 1 | tissue box | 18.95 | 18.95 | 16 | holder | 12.95 | 207.2 |
| 2 | candles | 15.5 | 31 | 1 | tree | 425 | 425 |
| 1 | candles | 22.95 | 22.95 | 16 | candle | 16.95 | 271.2 |
| 1 | candles | 100 | 100 | 1 | candle | 3.95 | 3.95 |
| 1 | bowl | 8 | 8 | 16 | candle | 3.95 | 63.2 |
| 1 | urn | 22.95 | 22.95 | 13 | candle | 8.95 | 116.35 |
| 1 | jar | 34.95 | 34.95 | 8 | candle | 4.95 | 39.6 |
| 3 | jar | 89.95 | 269.85 | 1 | candle | 18.95 | 18.95 |
| 1 | jar | 8.95 | 8.95 | 2 | candle | 14.95 | 29.9 |
| 1 | hanger | 8.95 | 8.95 | 1 | candle | 16.95 | 16.95 |
| 1 | candles | 97.95 | 97.95 | 17 | candle | 14.95 | 254.15 |
| 1 | wall sconce | 18.95 | 18.95 | 2 | candle | 9.95 | 19.9 |
| 8 | flowers | 10.95 | 87.6 | 19 | candle | 7.95 | 151.05 |
| 5 | pillows | 50 | 250 | 16 | candle | 4.95 | 79.2 |
| 1 | basket | 49.95 | 49.95 | 1 | candle | 23.95 | 23.95 |
| 2 | ear rings | 4.95 | 9.9 | 5 | candle | 6.95 | 34.75 |
| 17 | cut boards | 14.95 | 254.15 | 1 | candle | 31.95 | 31.95 |
| 6 | pins | 43.95 | 263.7 | 1 | candle | 20.95 | 20.95 |
| 12 | bracelets | 25.95 | 311.4 | 2 | candle | 49.95 | 99.9 |
| 3 | frame | 18.95 | 56.85 | 2 | candle | 6.95 | 13.9 |
| 2 | baby | 11.95 | 23.9 | 3 | candle | 16.95 | 50.85 |
| 1 | baby | 86.5 | 86.5 | 2 | candle | 2.95 | 5.9 |
| 1 | frame | 23.95 | 23.95 | 2 | candle | 14.95 | 29.9 |
| 1 | basket | 14.95 | 14.95 | 4 | candle | 12.95 | 51.8 |
| 2 | pillows | 24.95 | 49.9 | 2 | candle | 4.95 | 9.9 |
| 1 | lampe berger | 73.95 | 73.95 | 1 | candle | 31.95 | 31.95 |
| 1 | lampe berger | 97.95 | 97.95 | 4 | candle | 34.95 | 139.8 |
| 16 | trees | 14.95 | 239.2 | 3 | candle | 4.95 | 14.85 |
| 13 | trees | 14.95 | 194.35 | 4 | candle | 19.95 | 79.8 |
| 1 | trees | 8.95 | 8.95 | 1 | candle | 27.95 | 27.95 |
| 4 | trees | 11.95 | 47.8 | 2 | candle | 22.95 | 45.9 |
| 16 | dept 56 | 8.95 | 143.2 | 4 | candle | 29.95 | 119.8 |
| 2 | candles | 54.95 | 109.9 | 11 | candle | 29.95 | 329.45 |
| 1 | bulbs | 3.99 | 3.99 | 2 | candle | 10.95 | 21.9 |
| | | | 4117.59 | | | | 4489.18 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | PICTURE | 495 | 495 | 2 | CHEESE BAORDS | 65 | 129.9 |
| 1 | TREE | 365 | 365 | 1 | PLATE | 31 | 30.95 |
| 1 | RACK | 250 | 250 | 8 | NAPKINS | 12 | 95.6 |
| 1 | RACK | 200 | 200 | 2 | BOWLS | 18 | 35.9 |
| 1 | STAND | 75 | 75 | 3 | COOKIE STAMPS | 24 | 71.85 |
| 1 | RACK | 725 | 725 | 1 | STAND | 95 | 95 |
| 20 | FRAME RACK | 39.95 | 799 | 2 | TABLES W/ TIER | 350 | 700 |
| 1 | RACK | 350 | 350 | 2 | CABINETS | 150 | 300 |
| 1 | RACK | 200 | 200 | 4 | TABLES W/ TIER | 100 | 400 |
| 1 | TABLE | 1200 | 1200 | 4 | METAL W/ GALSS RACK | 350 | 1400 |
| 1 | CHAIR | 569 | 569 | 1 | METAL W/ GALSS RACK | 200 | 200 |
| 1 | RUNNER | 46.95 | 46.95 | 2 | WOOD DISPLAYS | 150 | 300 |
| 5 | SHELVES | 25 | 125 | 2 | BLK RACK | 150 | 300 |
| 69 | LETTERS | 10.95 | 755.55 | 1 | 12 FT TREE | 795 | 795 |
| 2 | CASES | 300 | 600 | 2 | 6 FT TRWW | 250 | 500 |
| 2 | PILLOWS | 40 | 80 | 1 | TABLES W/ TIER | 200 | 200 |
| 3 | PILLOWS | 50 | 150 | 350 | GLASS DISP CABINETS | 18 | 6300 |
| 9 | GRASS | 5.95 | 53.55 | 12 | WOOD SHELVES | 75 | 900 |
| 1 | HOOK | 18.95 | 18.95 | 6 | CHAIRS | 10 | 60 |
| 1 | JAR | 18.95 | 18.95 | 1 | TV 27" | 200 | 200 |
| 4 | CASES | 1200 | 4800 | 1 | TABLES W/ TIER | 300 | 300 |
| 1 | CASES | 300 | 300 | 24 | BACK ROOM SHELVING | 30 | 720 |
| 5 | BABY BAG | 40.95 | 204.75 | 3 | SHELVES | 75 | 225 |
| 3 | FRAMES | 22.95 | 68.85 | 1 | CABINETS | 350 | 350 |
| 3 | BOX | 18.95 | 56.85 | 1 | NAPKINS RACK | 75 | 75 |
| 2 | FRAME | 11.95 | 23.9 | 1 | GAZEBO | 600 | 600 |
| 1 | FRAME | 23.95 | 23.95 | 1 | PURSE RACK | 100 | 100 |
| 2 | PILLOWS | 24.95 | 49.9 | 1 | BAKERS RACK | 329 | 329 |
| 3 | BOXES | 17.95 | 53.85 | 1 | BAKERS RACK | 320 | 320 |
| 18 | COASTERS | 22.95 | 413.1 | 4 | FILE CABINET | 50 | 200 |
| 1 | EGG PLATE | 25 | 25 | 1 | TV 27" | 75 | 75 |
| 4 | BOWLS | 24.95 | 99.8 | 1 | TV 13" | 150 | 150 |
| 14 | ORN | 12.95 | 181.3 | 1 | MINI FRIDGE | 75 | 75 |
| 8 | PLACEMATS | 45.95 | 367.6 | 1 | SAFE | 800 | 800 |
| 5 | BELLS | 27.95 | 139.75 | 1 | SECURITYSYSTEM | 8000 | 8000 |
| 4 | S/P | 29.95 | 119.8 | 1 | SECURITY CAMERAS | 800 | 800 |
| 5 | TEA POTS | 17.95 | 89.75 | 1 | LAMPE BERGER | 102 | 101.95 |
| 4 | SETS | 2 | 8 | 5 | LAMPE BERGER | 92 | 459.75 |
| 1 | BOWLS | 24.95 | 24.95 | 1 | LAMPE BERGER | 76 | 75.95 |
| 1 | DIP KEEPER | 14.95 | 14.95 | 1 | LAMPE BERGER | 32 | 31.95 |
| 23 | CUT BOARDS | 6.95 | 159.85 | 3 | BABY BAG | 53 | 158.85 |
| 9 | MUGS | 5.95 | 53.55 | 1 | BABY BAG | 32 | 31.95 |
| 18 | PLATES | 10.95 | 197.1 | 1 | CANDLE HOLDER | 53 | 52.95 |
| 1 | BOWLS | 10.95 | 10.95 | 1 | BELT | 22 | 21.95 |
| 6 | S/P | 18.95 | 113.7 | 1 | RUNNER | 25.5 | 25.5 |
| 2 | PLATES | 19.95 | 39.9 | 1 | TABLE CLOTH | 26 | 26 |
| 3 | S/P | 12.95 | 38.85 | 1 | TABLE CLOTH | 78 | 77.95 |
| 3 | S/P | 18.95 | 56.85 | | | 0 | 0 |
| | | | 14813.75 | | | | 27197.95 |

| Qty | Item | Price | Total |
|---|---|---|---|
| 23 | SANTA VIDEOS | 24.95 | 573.85 |
| 19 | PINS | 7.95 | 151.05 |
| 4 | PLATES | 24.95 | 99.8 |
| 1 | BOG BOWL SET | 35.95 | 35.95 |
| 1 | DOG BOWL SET | 37.95 | 37.95 |
| 3 | LIP GLSS | 9.95 | 29.85 |
| 29 | EARRINGS | 22.95 | 665.55 |
| 26 | KEY RINGS | 2.95 | 76.7 |
| 1 | EARRINGS | 27 | 27 |
| 2 | PINS | 7.95 | 15.9 |
| 2 | EARRINGS | 22.95 | 45.9 |
| 1 | LIP GLSS | 18.95 | 18.95 |
| 4 | BOOK AMRKS | 8.95 | 35.8 |
| 6 | RIBBON BRACELET | 3.95 | 23.7 |
| 2 | KEY CHAINS | 19.95 | 39.9 |
| 1 | NECKLACE | 15.95 | 15.95 |
| 132 | RIBBON BRACELET | 4.95 | 653.4 |
| 6 | KEY CHAINS | 2.95 | 17.7 |
| 2 | EARRINGS | 24 | 48 |
| 1 | BRACELET | 37 | 37 |
| 2 | CHARMS | 35 | 70 |
| 8 | EARRINGS | 21 | 168 |
| 3 | CHARMS | 15 | 45 |
| 11 | RIBBON BRACELET | 13 | 143 |
| 1 | CANDLE | 27.95 | 27.95 |
| 1 | CANDLE HOLDER | 16.95 | 16.95 |
| 2 | FRAMES | 12.9 | 25.8 |
| 1 | JEWELRY BOX | 50.95 | 50.95 |
| 10 | CLOCKS | 70.95 | 709.5 |
| 2 | JEWELRY BOX | 87.95 | 175.9 |
| 1 | VASE | 33.95 | 33.95 |
| 3 | PEGGY KARR PL | 54.95 | 164.85 |
| 1 | PEGGY KARR PL | 68.95 | 68.95 |
| 1 | PEGGY KARR PL | 90.95 | 90.95 |
| 39 | BASKETS | 0.5 | 19.5 |
| 20 | BASKETS | 1 | 20 |
| 6 | BASKETS | 5 | 30 |
| 14 | BASKETS | 3 | 42 |
| 17 | BASKETS | 5 | 85 |
| 1 | PAIL | 27.95 | 27.95 |
| 1 | PAIL | 29.95 | 29.95 |
| 2 | DOG BOWL SET | 25.95 | 51.9 |
| 1 | DOG BOWL SET | 20.95 | 20.95 |
| 35 | B-DAY CANDLE | 5.95 | 208.25 |
| 10 | BRACELET | 6.95 | 69.5 |
| 16 | NECKLACE | 22.95 | 367.2 |
| 54 | KEY RINGS | 6.95 | 375.3 |
| 19 | BRACELET | 15.95 | 303.05 |
| 0 | | | 6092.2 |
| 0 | | | |

| Qty | Item | Price | Total |
|---|---|---|---|
| 14 | BRACELETS | 8.95 | 125.3 |
| 1 | BRACELETS | 8.95 | 8.95 |
| 20 | RING | 4.95 | 99 |
| 5 | NEKLACE | 8.95 | 44.75 |
| 5 | BOX | 13 | 64.75 |
| 6 | CREAM | 40 | 239.7 |
| 11 | CREAM | 6.95 | 76.45 |
| 1 | GEL | 23.5 | 23.5 |
| 1 | GEL | 8.95 | 8.95 |
| 14 | GEL | 1.95 | 27.3 |
| 3 | HAND THERAPY | 2 | 6 |
| 2 | HAND THERAPY | 2.5 | 5 |
| 6 | WREATH | 24 | 143.7 |
| 4 | CANDLE HOLDER | 8.95 | 35.8 |
| 3 | WREATH | 43 | 128.85 |
| 4 | LLADRO | 195 | 780 |
| 4 | ORNAMENT | 20 | 79.8 |
| 26 | ORNAMENT | 16 | 414.7 |
| 1 | WREATH | 167 | 166.95 |
| 9 | TREE | 40 | 359.55 |
| 3 | SANTA | 45 | 135 |
| 13 | CANDLE HOLDER | 17 | 221 |
| 1 | CANDLE HOLDER | 27 | 27 |
| 16 | LLADRO | 25 | 400 |
| 7 | BELLS | 60 | 420 |
| 2 | NIGHT LIGHTS | 13 | 25.9 |
| 2 | NIGHT LIGHTS | 20 | 39.9 |
| 1 | SNOWMAN | 38 | 37.95 |
| 2 | CANDLE HOLDER | 15 | 29.9 |
| 2 | TREE | 150 | 300 |
| 1 | TREE | 19 | 19 |
| 15 | CORD COVER | 40 | 600 |
| 2 | GARLAND | 27 | 54 |
| 15 | ORNAMENT | 8 | 120 |
| 5 | ORNAMENT | 9 | 45 |
| 6 | ORNAMENT | 5 | 30 |
| 6 | ORNAMENT | 6 | 36 |
| 9 | ORNAMENT | 16 | 144 |
| 1 | ORNAMENT | 6 | 6 |
| 5 | ORNAMENT | 11 | 55 |
| 1 | ORNAMENT | 10 | 10 |
| 3 | ORNAMENT | 5 | 15 |
| 2 | ORNAMENT | 9 | 18 |
| 35 | ORNAMENT | 12 | 420 |
| 1 | TRAY | 26 | 26 |
| 4 | ORNAMENT | 14 | 56 |
| 2 | GARLAND | 26 | 52 |
| | | 0 | 0 |
| | | | 6181.65 |

| | | | | | | |
|---|---|---:|---:|---|---:|---:|
| 3 | CANDLES | 7.95 | 23.85 | 1 PLATE | 6 | 6 |
| 1 | CANDLES | 20 | 20 | 3 TRAY | 9 | 27 |
| 9 | ORNAMENTS | 9 | 81 | 1 TRAY | 13 | 13 |
| 3 | CANDLES | 11 | 33 | 1 CHIP/DIP | 46 | 46 |
| 1 | CANDLES | 32 | 32 | 1 CANDLE HOLDER | 16.5 | 16.5 |
| 5 | CANDLE HOLDER | 28 | 140 | 4 CANDLE HOLDER | 13 | 52 |
| 6 | CANDLE | 20 | 120 | 2 CANDLE HOLDER | 11 | 22 |
| 6 | CANDLE HOLDER | 25 | 150 | 6 CANDLE HOLDER | 13 | 78 |
| 7 | CANDLES | 22 | 154 | 4 BAGS | 41 | 164 |
| 4 | CANDLE HOLDER | 20 | 80 | 2 MINI TOTE | 23 | 46 |
| 26 | NAPKINS | 4.5 | 117 | 1 MIRROR | 60 | 60 |
| 9 | NAPKINS | 6.5 | 58.5 | 1 EARRINGS | 85 | 85 |
| 2 | FLAG | 24 | 48 | 3 EARRINGS | 35 | 105 |
| 6 | FLAG | 24 | 144 | 5 FLAG | 25 | 125 |
| 3 | CONES | 25 | 75 | 1 BLACKBOARD | 26 | 26 |
| 1 | FLAG | 15 | 15 | 1 PLATE | 60 | 60 |
| 1 | FLAG | 18 | 18 | 12 CARDS | 22 | 264 |
| 3 | PILLOW | 25 | 75 | 3 PLATE | 35 | 105 |
| 2 | BOWS | 3 | 6 | 1 CLOCK | 99 | 99 |
| 3 | PLACEMATS | 16 | 48 | 1 BOOK | 115 | 115 |
| 8 | PLACEMATS | 6 | 48 | 1 BOOK | 10 | 10 |
| 2 | PLACEMATS | 25 | 50 | 12 VIDEO POST CARDS | 17 | 204 |
| 2 | PLATES | 30 | 60 | 12 PICTURES | 15 | 180 |
| 1 | GARDE | 25 | 25 | 4 PICTURES | 99 | 396 |
| 5 | PLATES | 13 | 65 | 1 PICTURES | 149 | 149 |
| 13 | PLATES | 9 | 117 | 2 CANDLE HOLDER | 49 | 98 |
| 1 | BOWLS | 10 | 10 | 2 CANDLE HOLDER | 60 | 120 |
| 2 | GRAVY BOAT | 21 | 42 | 2 BOX | 56 | 112 |
| 1 | MUG | 3.25 | 3.25 | 1 CANDLE HOLDER | 44 | 44 |
| 4 | CANDLE | 23 | 92 | 1 ANTIQUE | 141 | 141 |
| 2 | GLASS | 5 | 10 | 1 CANDLE HOLDER | 70 | 70 |
| 5 | TOPPER | 27 | 135 | 1 HEART PICTURE | 34 | 34 |
| 2 | CANDLES | 11 | 22 | 1 RIBBON | 38 | 38 |
| 72 | ORNAMENTS | 15 | 1080 | 2 RIBBON | 27 | 54 |
| 19 | STOCKINGS | 19 | 361 | 2 BOOKENDS | 18 | 36 |
| 1 | STOCKINGS | 13 | 13 | 2 COLLECTION | 51 | 102 |
| 6 | TREE | 116 | 696 | 1 VASE | 51 | 51 |
| 3 | TREE | 78 | 234 | 1 DRAWER | 16 | 16 |
| 2 | TREE | 67 | 134 | 1 FLORAL | 18 | 18 |
| 2 | ORNAMENTS | 8 | 16 | 2 PILLOW | 30 | 60 |
| 5 | HURRICANE | 32 | 160 | 2 THROWS | 88 | 176 |
| 1 | MUSIC BOX | 23 | 23 | 4 BASKET | 50 | 200 |
| 3 | CANDLE HOLDER | 21 | 63 | 1 FRAME | 18 | 18 |
| 1 | BOWLS | 112 | 112 | 1 FRAME | 33 | 33 |
| 1 | PRESS | 39 | 39 | 1 FRAME | 36 | 36 |
| 3 | BOX | 19 | 57 | 1 FURNITURE | 234 | 234 |
| 3 | PLATES | 24 | 72 | 1 HOLDER | 70 | 70 |
| 1 | TRAY | 17 | 17 | 0 | 0 | 0 |
| 0 | | | 5194.6 | 0 | | 4214.5 |
| 0 | | | | | | |

| | | | |
|---|---|--:|--:|
| 1 | FIRE PLACE | 650 | 650 |
| 250 | TRACK LIGHT | 10 | 2500 |
| 1 | FRAME SPINNER | 400 | 400 |
| 1 | 2 SIDED DISPLAY | 300 | 300 |
| 2 | TRAIN | 59.95 | 119.9 |
| 2 | LOL PLATE | 59.95 | 119.9 |
| 1 | KINKADE FLAGS | 24.99 | 24.99 |
| 5 | SPRING GARDEN3 | 49.95 | 249.75 |
| 2 | TK CHALKBOARD | 25.95 | 51.9 |
| 2 | VIC GAR PLATE | 39.99 | 79.98 |
| 2 | TRAIN TRACKS | 59.95 | 119.9 |
| 11 | TA NOTE CARDS | 22 | 242 |
| 1 | NOTE CARD DISP | 195 | 195 |
| 1 | TABLE | 100 | 100 |
| 3 | TK PORTFOLIOS | 99 | 297 |
| 2 | 4 SEAS CLOCK | 99.95 | 199.9 |
| 1 | CAL HOLDER | 42.99 | 42.99 |
| 2 | TK CALENDAR | 144.99 | 289.98 |
| 1 | TRANSPAREX CASE | 1500 | 1500 |
| 12 | WALL DISP SECTIONS | 1000 | 12000 |
| 2 | JEWELRY CASES | 800 | 1600 |
| 1 | ANNALECE TOWER | 200 | 200 |
| 2 | LIT CASES | 800 | 1600 |
| 4 | SHELF TIERED DISP | 800 | 3200 |
| 1 | CLOTHING RACK | 10 | 10 |
| 1 | METAL DISP RACK | 200 | 200 |
| 4 | SECTION WALL DISP | 1280 | 5120 |
| | | | 31413.19 |

| | | | |
|---|---|--:|--:|
| 10 | SECTION WALL DISPLAY | 1000 | 10000 |
| 1 | REFRIGERATOR | 350 | 350 |
| 1 | DISHWASHER | 150 | 150 |
| 1 | STOVE | 300 | 300 |
| 1 | CABINETS | 1500 | 1500 |
| 1 | ISLAND | 1000 | 1000 |
| 6 | 3FT WOOD DISPLAYS | 300 | 1800 |
| 2 | 4FT DISPLAYS | 300 | 600 |
| 1 | GREEN RACK | 312 | 312 |
| 1 | BRONZE BAKERS RACK | 725 | 725 |
| 1 | ROTHS DISPLAY | 150 | 150 |
| 1 | RED DISP TABLE | 200 | 200 |
| 1 | COUNTER ART DISP | 50 | 50 |
| 1 | KLUTZ DISPLAY | 150 | 150 |
| 8 | FRAMES | 150 | 1200 |
| 2 | AROMATIQUE | 150 | 300 |
| 1 | GLASS RACK | 100 | 100 |
| 2 | RACKS | 200 | 400 |
| 1 | TABLE | 35 | 35 |
| 1 | DESK | 50 | 50 |
| 1 | DESK W/HUTCH | 200 | 200 |
| | | | 0 |
| | | | 19572 |

| Qty | Description | Price | Total |
|---|---|---|---|
| 2 | BASE CABINETS | 100 | 200 |
| 1 | GLASS TOWER | 750 | 750 |
| 7 | CEILING FANS | 50 | 350 |
| 1 | 4 ARM RACK | 75 | 75 |
| 3 | GLASS TABLES | 100 | 300 |
| 1 | 14 PC FT COUNTER | 32000 | 32000 |
| 1 | FRAME RACK | 800 | 800 |
| 1 | GREEN RACK | 500 | 500 |
| 1 | CABINET | 350 | 350 |
| 1 | GREEN TABLE | 200 | 200 |
| 1 | GREEN TABLE | 300 | 300 |
| 1 | COAT RACK | 50 | 50 |
| 1 | NAO CASE | 1000 | 1000 |
| 1 | NAO CASE | 400 | 400 |
| 10 | WALL DISP SECTIONS | 3500 | 35000 |
| 4 | WALL AND DISPLAY | 3000 | 12000 |
| 1 | TABLE | 150 | 150 |
| 1 | 4.5 FT TREE | 95 | 95 |
| 4 | TWIG TREE | 50.95 | 203.8 |
| 1 | TREE | 259.95 | 259.95 |
| 3 | VASE | 6.95 | 20.85 |
| 9 | CANDLE HOLDERS | 37.95 | 341.55 |
| 16 | CANDLE HOLDERS | 17.5 | 280 |
| 10 | SET 3 CANDLE | 20.95 | 209.5 |
| 103 | ROCKS | 1.95 | 200.85 |
| 20 | ROCKS | 2.95 | 59 |
| 9 | SAND | 2 | 18 |
| 7 | HOLDERS | 16.95 | 118.65 |
| 112 | PILLAR | 17.5 | 1960 |
| 23 | PILLAR | 27.95 | 642.85 |
| 27 | PILLAR | 15.5 | 418.5 |
| 25 | PILLAR | 13.25 | 331.25 |
| 2 | CASES | 300 | 600 |
| 177 | TARTS | 3.5 | 619.5 |
| 6 | VOTIVES | 1.75 | 10.5 |
| 16 | HOLDERS | 7.95 | 127.2 |
| 5 | CANDLE HOLDERS | 7.95 | 39.75 |
| 3 | CANDLE HOLDERS | 39.95 | 119.85 |
| 5 | CANDLE HOLDERS | 24.99 | 124.95 |
| 1 | CANDLE HOLDERS | 14.99 | 14.99 |
| 6 | BOX | 9.95 | 59.7 |
| 2 | PLAQUE | 6.95 | 13.9 |
| 8 | FRAME RACK | 17.95 | 143.6 |
| 6 | PLAQUE | 6.95 | 41.7 |
| 26 | PLATES | 7.95 | 206.7 |
| 1 | FRAME RACK | 15.95 | 15.95 |
| 1 | FRAME RACK | 16.95 | 16.95 |
| 1 | GLASS W/ IRON | 100 | 100 |
| | | | 91839.99 |

| Qty | Description | Price | Total |
|---|---|---|---|
| 4 | FRAMES | 13 | 51.8 |
| 3 | FRAMES | 23 | 68.85 |
| 1 | FRAMES | 37 | 36.95 |
| 2 | FRAMES | 28 | 55.9 |
| 1 | CASE STAIRS | 450 | 450 |
| 4 | COSATERS | 27 | 107.8 |
| 38 | WEDD COZY | 5.95 | 226.1 |
| 2 | NOTE PADS | 6.95 | 13.9 |
| 1 | TABLE | 250 | 250 |
| 59 | WAX BEADS | 4.95 | 292.05 |
| 2 | DISPLAYS | 2000 | 4000 |
| 101 | DOG ORN | 9.95 | 1004.95 |
| 14 | DOG CLOTHER | 16 | 223.3 |
| 3 | DOG PURSE | 9.95 | 29.85 |
| 1 | CASE STAIRS | 35 | 35 |
| 1 | PURSE | 400 | 400 |
| 44 | CARDS | 2.5 | 110 |
| 77 | CARDS | 3.5 | 269.5 |
| 300 | CARDS | 2.95 | 885 |
| 34 | NAPKINS | 4.5 | 153 |
| 48 | DOG MAGNETS | 3.95 | 189.6 |
| 2 | CASES | 400 | 800 |
| 11 | SWITCHABLES | 17 | 186.45 |
| 18 | NAPKINS | 4.5 | 81 |
| 6 | PAPER PLATES | 3.75 | 22.5 |
| 7 | INVITES | 11 | 77 |
| 1 | PICTURE | 16 | 15.95 |
| 2 | JOURNAL | 10.3 | 20.5 |
| 69 | MINI NOTES | 3.95 | 272.55 |
| 150 | MINI NOTES | 0.75 | 112.5 |
| 4 | CARDS | 14 | 55.8 |
| 14 | CARDS | 12.5 | 175 |
| 1 | RACK | 250 | 250 |
| 1 | RACK | 200 | 200 |
| 1 | CASE | 400 | 400 |
| 1000 | BAGS | 1.95 | 1950 |
| 2 | BOTTLE FLASH | 11 | 21.9 |
| 3 | HOOK | 7.95 | 23.85 |
| 36 | GIFT BOX | 1.25 | 45 |
| 4 | CASE | 150 | 600 |
| 1 | CASE | 50 | 50 |
| 4 | RACK | 125 | 500 |
| 1 | RACK | 100 | 100 |
| 1 | RACK | 75 | 75 |
| 1 | RACK | 100 | 100 |
| 3 | PICTURE | 17 | 50.85 |
| 5 | PLATE RACKS | 39.5 | 197.5 |
| 15 | PLATE HANGERS | 8.95 | 134.25 |
| | | | 15371.15 |

| Qty | Item | Price | Total | | Qty | Item | Price | Total |
|---|---|---|---|---|---|---|---|---|
| 16 | mini cleaning kit | 5.5 | 88 | | 2 | pillow | 24.95 | 49.9 |
| 3 | vinyl rod | 19.95 | 59.85 | | 3 | boxes | 17.95 | 53.85 |
| 3 | cat food | 5.5 | 16.5 | | 18 | coasters | 22.95 | 413.1 |
| 1 | pillar candle | 27.95 | 27.95 | | 1 | egg plate | 25 | 25 |
| 1 | straw bag | 34.95 | 34.95 | | 4 | bowls | 24.95 | 99.8 |
| 2 | liddeed vase | 60.95 | 121.9 | | 14 | omamnets | 12.95 | 181.3 |
| 1 | frame | 13.95 | 13.95 | | 8 | placemats | 45.95 | 367.6 |
| 7 | vera binders | 18.95 | 132.65 | | 5 | bells | 34.95 | 174.75 |
| 1 | metal/glass | 214.95 | 214.95 | | 4 | s/p | 27.95 | 111.8 |
| 1 | timberline | 31.95 | 31.95 | | 55 | teapots | 29.95 | 1647.25 |
| 3 | sq plates | 5.95 | 17.85 | | 4 | sets | 17.95 | 71.8 |
| 2 | pig banks | 29.95 | 59.9 | | 1 | bowls | 2 | 2 |
| 1 | baby frame | 25.95 | 25.95 | | 1 | dip keeper | 24.95 | 24.95 |
| 1 | easel/frame | 23.95 | 23.95 | | 23 | cut boards | 14.95 | 343.85 |
| 13 | silver dollars | 5.95 | 77.35 | | 9 | mugs | 6.95 | 62.55 |
| 11 | princess oins | 6.95 | 76.45 | | 18 | plates | 5.95 | 107.1 |
| 2 | candle holder | 190 | 380 | | 1 | bowls | 10.95 | 10.95 |
| 1 | stand | 95 | 95 | | 6 | s/p | 10.95 | 65.7 |
| 2 | tables w/tier | 350 | 700 | | 2 | plates | 18.95 | 37.9 |
| 2 | cabinets | 150 | 300 | | 3 | s/p | 19.95 | 59.85 |
| 4 | tables | 100 | 400 | | 3 | s/p | 12.95 | 38.85 |
| 4 | metal/glass racks | 350 | 1400 | | 2 | cheeseboards | 64.95 | 129.9 |
| 1 | metal rack | 200 | 200 | | 1 | plates | 30.95 | 30.95 |
| 2 | wood display | 150 | 300 | | 8 | napkins | 11.95 | 95.6 |
| 1 | picture | 495 | 495 | | 2 | bowls | 17.95 | 35.9 |
| 1 | tree | 365 | 365 | | 3 | cookie stamps | 23.95 | 71.85 |
| 1 | rack | 250 | 250 | | 3 | vase | 6.95 | 20.85 |
| 2 | rack | 200 | 400 | | 12 | plates | 42.95 | 515.4 |
| 1 | stand | 75 | 75 | | 7 | sushi server | 11.95 | 83.65 |
| 1 | rack | 725 | 725 | | 3 | sushi server | 9.95 | 29.85 |
| 20 | frame | 39.95 | 799 | | 2 | plates | 18.95 | 37.9 |
| 1 | rack | 350 | 350 | | 3 | bun warmer | 4.95 | 14.85 |
| 1 | table | 1200 | 1200 | | 1 | potpourri | 16 | 16 |
| 1 | chair | 569 | 569 | | 1 | napkins | 15.95 | 15.95 |
| 5 | shelves | 25 | 125 | | 2 | pillar holder | 9.95 | 19.9 |
| 69 | letters | 10.95 | 755.55 | | 2 | hurricane | 16.95 | 33.9 |
| 2 | cases | 300 | 600 | | 3 | hurricane | 9.95 | 29.85 |
| 2 | pillows | 40 | 80 | | 1 | gold door hutch | 156.95 | 156.95 |
| 3 | pillows | 50 | 150 | | 1 | cookies | 8.95 | 8.95 |
| 9 | glass | 5.95 | 53.55 | | 2 | cookie | 5.95 | 11.9 |
| 1 | hook | 18.95 | 18.95 | | 4 | cookies | 8.95 | 35.8 |
| 1 | jar | 18.95 | 18.95 | | 2 | candy | 13.95 | 27.9 |
| 4 | cases | 1200 | 4800 | | 19 | flag pole | 8.95 | 170.05 |
| 1 | cases | 300 | 300 | | 1 | placemats | 8.95 | 8.95 |
| 5 | baby bag | 40.95 | 204.75 | | 1 | basket | 32.95 | 32.95 |
| 3 | baby bag | 22.95 | 68.85 | | 1 | milk bath | 10 | 10 |
| 3 | frames | 18.95 | 56.85 | | 10 | spreader | 3.95 | 39.5 |
| 2 | boxes | 11.95 | 23.9 | | 1 | pumpkin | 22.95 | 22.95 |
| 1 | frame | 23.95 | 23.95 | | 1 | martini glass | 44.95 | 44.95 |
| | | | 17307.4 | | | | | 5703 |

| Qty | Item | Price | Total |
|---|---|---|---|
| 15 | snow village | 17.5 | 262.5 |
| 3 | votive | 10 | 30 |
| 27 | earr ing | 4.95 | 133.65 |
| 2 | candle | 4.95 | 9.9 |
| 2 | candle | 2 | 4 |
| 4 | candle | 16.95 | 67.8 |
| 20 | village | 20 | 400 |
| 1 | halloween | 18.5 | 18.5 |
| 3 | dept 56 | 65 | 195 |
| 3 | dept 56 | 40 | 120 |
| 8 | dept 56 | 85 | 680 |
| 16 | dept 56 | 18.5 | 296 |
| 5 | score board | 109 | 545 |
| 19 | dept 56 | 15 | 285 |
| 2 | dept 56 | 55 | 110 |
| 3 | candle | 29 | 87 |
| 2 | candle | 23.95 | 47.9 |
| 2 | candle | 16.95 | 33.9 |
| 8 | sand | 1 | 8 |
| 1 | bowl | 23.95 | 23.95 |
| 99 | rock | 1.95 | 193.05 |
| 1 | rock | 2.95 | 2.95 |
| 2 | candle | 17.95 | 35.9 |
| 1 | bowl | 18.95 | 18.95 |
| 1 | coaster | 6.95 | 6.95 |
| 1 | pumpkin | 13.95 | 13.95 |
| 2 | pumpkin | 22.95 | 45.9 |
| 3 | votive | 18.95 | 56.85 |
| 5 | sid dickens | 74.95 | 374.75 |
| 1 | tooth brush hldr | 39 | 39 |
| 3 | flower | 38.95 | 116.85 |
| 3 | bowl | 25.95 | 77.85 |
| 2 | calendar | 29.95 | 59.9 |
| 1 | plate | 6.95 | 6.95 |
| 2 | candles | 5.95 | 11.9 |
| 1 | plate | 16.95 | 16.95 |
| 1 | spoon | 20.95 | 20.95 |
| 1 | bride/groom | 43 | 43 |
| 2 | spoon | 2.48 | 4.96 |
| 3 | glass | 5.5 | 16.5 |
| 7 | napkin | 5.95 | 41.65 |
| 1 | placemats | 2.95 | 2.95 |
| 2 | calendar | 15.95 | 31.9 |
| 1 | plate | 5.95 | 5.95 |
| 1 | bowl | 4.95 | 4.95 |
| 1 | napkin | 4.95 | 4.95 |
| 3 | paper | 4.95 | 14.85 |
| 2 | hurricane | 7.95 | 15.9 |
| 2 | hurricane | 12.95 | 25.9 |
| | | | 4671.16 |

| Qty | Item | Price | Total |
|---|---|---|---|
| 5 | candle | 5.95 | 29.75 |
| 3 | tin vase | 23.95 | 71.85 |
| 10 | flower | 8.95 | 89.5 |
| 1 | picture | 15.95 | 15.95 |
| 8 | frames | 14.95 | 119.6 |
| 6 | votive | 3.95 | 23.7 |
| 38 | swizzlw sticks | 1.95 | 74.1 |
| 13 | book | 4.99 | 64.87 |
| 1 | candle | 21.95 | 21.95 |
| 1 | bride/groom | 53 | 53 |
| 15 | orn hangers | 25 | 375 |
| 5 | precious mom | 25 | 125 |
| 1 | candle | 12.95 | 12.95 |
| 2 | orn hangers | 5.95 | 11.9 |
| 1 | towel | 10.95 | 10.95 |
| 1 | cake plate | 40.95 | 40.95 |
| 1 | candle | 19.95 | 19.95 |
| 7 | flower | 6 | 42 |
| 2 | flower | 11.95 | 23.9 |
| 2 | plate | 4.95 | 9.9 |
| 2 | picture | 123.95 | 247.9 |
| 4 | napkin | 2.95 | 11.8 |
| 1 | platemat set | 22.95 | 22.95 |
| 2 | coaster | 6.95 | 13.9 |
| 9 | votive | 5.95 | 53.55 |
| 1 | milk bath | 18.95 | 18.95 |
| 1 | votive | 18.95 | 18.95 |
| 1 | box | 14.95 | 14.95 |
| 1 | orn hangers | 11.95 | 11.95 |
| 1 | orn hangers | 9.95 | 9.95 |
| 11 | orn hangers | 10.95 | 120.45 |
| 2 | bottle cork | 11.95 | 23.9 |
| 12 | candle | 42.95 | 515.4 |
| 17 | flags | 10.95 | 186.15 |
| 1 | flower | 17.95 | 17.95 |
| 1 | reindeer | 44.95 | 44.95 |
| 1 | candle | 187.5 | 187.5 |
| 4 | stoclking hangers | 22.95 | 91.8 |
| 1 | pig bank | 29.95 | 29.95 |
| 1 | runners | 19.95 | 19.95 |
| 1 | wreath | 165.95 | 165.95 |
| 8 | orn hangers | 24.95 | 199.6 |
| 1 | tea light holder | 27.95 | 27.95 |
| 1 | tray | 2.5 | 2.5 |
| 12 | frames | 6 | 72 |
| 3 | towel | 13.95 | 41.85 |
| 2 | soy beads | 4.95 | 9.9 |
| 1 | clock | 10.95 | 10.95 |
| 1 | wine orn | 16.95 | 16.95 |
| | | | 3447.27 |

| Qty | Item | Price | Total |
|---|---|---|---|
| 15 | snow village | 17.5 | 262.5 |
| 3 | votive | 10 | 30 |
| 27 | earr ing | 4.95 | 133.65 |
| 2 | candle | 4.95 | 9.9 |
| 2 | candle | 2 | 4 |
| 4 | candle | 16.95 | 67.8 |
| 20 | village | 20 | 400 |
| 1 | halloween | 18.5 | 18.5 |
| 3 | dept 56 | 65 | 195 |
| 3 | dept 56 | 40 | 120 |
| 8 | dept 56 | 85 | 680 |
| 16 | dept 56 | 18.5 | 296 |
| 5 | score board | 109 | 545 |
| 19 | dept 56 | 15 | 285 |
| 2 | dept 56 | 55 | 110 |
| 3 | candle | 29 | 87 |
| 2 | candle | 23.95 | 47.9 |
| 2 | candle | 16.95 | 33.9 |
| 8 | sand | 1 | 8 |
| 1 | bowl | 23.95 | 23.95 |
| 99 | rock | 1.95 | 193.05 |
| 1 | rock | 2.95 | 2.95 |
| 2 | candle | 17.95 | 35.9 |
| 1 | bowl | 18.95 | 18.95 |
| 1 | coaster | 6.95 | 6.95 |
| 1 | pumpkin | 13.95 | 13.95 |
| 2 | pumpkin | 22.95 | 45.9 |
| 3 | votive | 18.95 | 56.85 |
| 5 | sid dickens | 74.95 | 374.75 |
| 1 | tooth brush hldr | 39 | 39 |
| 3 | flower | 38.95 | 116.85 |
| 3 | bowl | 25.95 | 77.85 |
| 2 | calendar | 29.95 | 59.9 |
| 1 | plate | 6.95 | 6.95 |
| 2 | candles | 5.95 | 11.9 |
| 1 | plate | 16.95 | 16.95 |
| 1 | spoon | 20.95 | 20.95 |
| 1 | bride/groom | 43 | 43 |
| 2 | spoon | 2.48 | 4.96 |
| 3 | glass | 5.5 | 16.5 |
| 7 | napkin | 5.95 | 41.65 |
| 1 | placemats | 2.95 | 2.95 |
| 2 | calendar | 15.95 | 31.9 |
| 1 | plate | 5.95 | 5.95 |
| 1 | bowl | 4.95 | 4.95 |
| 1 | napkin | 4.95 | 4.95 |
| 3 | paper | 4.95 | 14.85 |
| 2 | hurricane | 7.95 | 15.9 |
| 2 | hurricane | 12.95 | 25.9 |
| | | | 4671.18 |

| Qty | Item | Price | Total |
|---|---|---|---|
| 5 | candle | 5.95 | 29.75 |
| 3 | tin vase | 23.95 | 71.85 |
| 10 | flower | 8.95 | 89.5 |
| 1 | picture | 15.95 | 15.95 |
| 8 | frames | 14.95 | 119.6 |
| 6 | votive | 3.95 | 23.7 |
| 38 | swizzlw sticks | 1.95 | 74.1 |
| 13 | book | 4.99 | 64.87 |
| 1 | candle | 21.95 | 21.95 |
| 1 | bride/groom | 53 | 53 |
| 15 | orn hangers | 25 | 375 |
| 5 | precious mom | 25 | 125 |
| 1 | candle | 12.95 | 12.95 |
| 2 | orn hangers | 5.95 | 11.9 |
| 1 | towel | 10.95 | 10.95 |
| 1 | cake plate | 40.95 | 40.95 |
| 1 | candle | 19.95 | 19.95 |
| 7 | flower | 6 | 42 |
| 2 | flower | 11.95 | 23.9 |
| 2 | plate | 4.95 | 9.9 |
| 2 | picture | 123.95 | 247.9 |
| 4 | napkin | 2.95 | 11.8 |
| 1 | platemat set | 22.95 | 22.95 |
| 2 | coaster | 6.95 | 13.9 |
| 9 | votive | 5.95 | 53.55 |
| 1 | milk bath | 18.95 | 18.95 |
| 1 | votive | 18.95 | 18.95 |
| 1 | box | 14.95 | 14.95 |
| 1 | orn hangers | 11.95 | 11.95 |
| 1 | orn hangers | 9.95 | 9.95 |
| 11 | orn hangers | 10.95 | 120.45 |
| 2 | bottle cork | 11.95 | 23.9 |
| 12 | candle | 42.95 | 515.4 |
| 17 | flags | 10.95 | 186.15 |
| 1 | flower | 17.95 | 17.95 |
| 1 | reindeer | 44.95 | 44.95 |
| 1 | candle | 187.5 | 187.5 |
| 4 | stocking hangers | 22.95 | 91.8 |
| 1 | pig bank | 29.95 | 29.95 |
| 1 | runners | 19.95 | 19.95 |
| 1 | wreath | 165.95 | 165.95 |
| 8 | orn hangers | 24.95 | 199.6 |
| 1 | tea light holder | 27.95 | 27.95 |
| 1 | tray | 2.5 | 2.5 |
| 12 | frames | 6 | 72 |
| 3 | towel | 13.95 | 41.85 |
| 2 | soy beads | 4.95 | 9.9 |
| 1 | clock | 10.95 | 10.95 |
| 1 | wine orn | 16.95 | 16.95 |
| | | | 3447.27 |

| Qty | Item | Price | Total | | Qty | Item | Price | Total |
|---|---|---|---|---|---|---|---|---|
| 8 | purse | 28.95 | 231.6 | | 5 | candle | 9.95 | 49.75 |
| 5 | purse | 39.95 | 199.75 | | 4 | orn hangers | 2.95 | 11.8 |
| 6 | sand | 23.95 | 143.7 | | 2 | orn hangers | 28.95 | 57.9 |
| 1 | valese | 225 | 225 | | 1 | card hldr | 10.95 | 10.95 |
| 1 | statue | 5 | 5 | | 2 | cutting board | 29.95 | 59.9 |
| 1 | card holder | 18.95 | 18.95 | | 1 | placecard | 24.95 | 24.95 |
| 4 | hair band | 8.95 | 35.8 | | 1 | bowl | 16.95 | 16.95 |
| 1 | stain glass | 31.95 | 31.95 | | 1 | mtl/glass | 75.95 | 75.95 |
| 12 | basket | 49.95 | 599.4 | | 1 | mtl/glass | 45.95 | 45.95 |
| 4 | heritage coll | 62.95 | 251.8 | | 1 | mtl/glass | 60.95 | 60.95 |
| 6 | purse | 4 | 24 | | 1 | sign | 27.95 | 27.95 |
| 2 | sea salts | 10.95 | 21.9 | | 1 | clock | 535 | 535 |
| 2 | sand | 2 | 4 | | 1 | baby jacket | 25.95 | 25.95 |
| 9 | sand | 2 | 18 | | 1 | pineapple | 62.95 | 62.95 |
| 2 | pants | 5.5 | 11 | | 2 | tk notes | 49.99 | 99.98 |
| 4 | pillow | 110 | 440 | | 2 | chargers | 4.95 | 9.9 |
| 3 | shirt | 20 | 60 | | 7 | intro cd | 19.95 | 138.653 |
| 1 | pants | 49 | 49 | | 2 | rose hips | 6.95 | 13.9 |
| 1 | jacket | 125 | 125 | | 4 | snowman stick | 10.95 | 43.8 |
| 1 | shirt | 145 | 145 | | 6 | cndl rings | 2.95 | 17.7 |
| 1 | pumpkin | 29.95 | 29.95 | | 1 | candle | 27.95 | 27.95 |
| 1 | inflatable | 15.95 | 15.95 | | 1 | heart | 30 | 30 |
| 5 | tank top | 39.95 | 199.75 | | 4 | snowman stick | 22.95 | 91.8 |
| 4 | pumpkin | 10 | 40 | | 1 | glass baron | 17 | 17 |
| 1 | tree topper | 59.95 | 59.95 | | 11 | oven mit | 11.95 | 131.45 |
| 1 | glass | 29.95 | 29.95 | | 12 | towels | 7.95 | 95.4 |
| 4 | bowl | 23.95 | 95.8 | | 4 | dog bowls | 25.95 | 103.8 |
| 4 | bbq | 5.75 | 23 | | 1 | dog bowls | 17.95 | 17.95 |
| 5 | halloween | 3.95 | 19.75 | | 1 | frog candle | 146.95 | 146.95 |
| 12 | hallowen | 16.95 | 203.4 | | 2 | candle | 26.95 | 53.9 |
| 1 | cutting board | 8.95 | 8.95 | | 2 | mtl/glass | 13.95 | 27.9 |
| 1 | placemats | 4.95 | 4.95 | | 1 | tea light holder | 9.95 | 9.95 |
| 1 | napkin | 4.95 | 4.95 | | 1 | dept 56 | 85 | 85 |
| 1 | purse | 10.95 | 10.95 | | 1 | lamp | 150 | 150 |
| 1 | basket | 30 | 30 | | 1 | bowl | 29.95 | 29.95 |
| 1 | dog | 13.95 | 13.95 | | 1 | bowl | 39.95 | 39.95 |
| 35 | bunny hair | 3.95 | 138.25 | | 33 | bell | 12.95 | 427.35 |
| 1 | pins | 6.95 | 6.95 | | 5 | travel bag | 19.95 | 99.75 |
| 1 | hair pins | 4.95 | 4.95 | | 2 | mag organizer | 19.95 | 39.9 |
| 10 | napkin | 4.95 | 49.5 | | 1 | quilt | 21.95 | 21.95 |
| 1 | holder | 16.95 | 16.95 | | 2 | bracelet | 17.95 | 35.9 |
| 1 | mouse | 23.95 | 23.95 | | 1 | candle | 37.95 | 37.95 |
| 1 | votive | 7.95 | 7.95 | | 6 | bracelet | 2.5 | 15 |
| 23 | placemats | 1 | 23 | | 3 | orn hangers | 32 | 96 |
| 30 | napkin | 2.95 | 88.5 | | 1 | candle | 122.95 | 122.95 |
| 1 | bowl | 33.95 | 33.95 | | 4 | hair clips | 7.95 | 31.8 |
| 1 | orn | 24.5 | 24.5 | | 2 | limoges | 225 | 450 |
| 1 | holder | 18.95 | 18.95 | | 1 | limoges | 250 | 250 |
| 2 | orn | 18.95 | 37.9 | | 2 | lenox pendant | 19 | 38 |
| | | | 3907.4 | | | | | 4116.33 |

B6D (Official Form 6D) (12/07)

In re  **Just Ducky, Ltd.**                                                      Case No. _____

_____
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

■ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| __0__ continuation sheets attached | | | Subtotal (Total of this page) | | | | | |
| | | | Total (Report on Summary of Schedules) | | | | 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

B6E (Official Form 6E) (12/07)

.

In re    **Just Ducky, Ltd.**                                                                                 ,    Case No. _____
                                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

　　　A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

　　　The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

　　　If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

　　　Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

　　　Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

　　　Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

■  Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

　　Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

　　Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

　　Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

　　Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

　　Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

　　Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

　　Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

　　Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

　　Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**0**　　continuation sheets attached

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07)

In re  **Just Ducky, Ltd.** _____,    Case No. _____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **xxxx-xxxxxx-x1002** <br><br>**American Express** <br>**P.O Box 981535** <br>**El Paso, TX 79998** | | - | | | | | | | 35,500.00 |
| Account No. **x9587** <br><br>**Boston Warehouse** <br>**59 Davis Ave.** <br>**North Scituate, MA 02060** | | - | | | | | | | 2,505.00 |
| Account No. <br><br>**Chase** <br>**P.O. Box 15298** <br>**Wilmington, DE 19886** | | - | | | | | | | 9,500.00 |
| Account No. **jus160** <br><br>**Chem Art** <br>**P.O. Box 845041** <br>**Boston, MA 02284** | | - | | | | | | | 9,136.00 |
| __6__ continuation sheets attached | | | | | | Subtotal <br>(Total of this page) | | | 56,641.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    S/N:37357-090210    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Just Ducky, Ltd.**                                                        ,    Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Christopher Radko Division of Rausch, Ind. PO Box 534182 Atlanta, GA 30353** | - | | | | | | 0.00 |
| Account No. **xxxx-xxxx-xxxx-9422** <br><br>**Citi Cards PO Box 6000 The Lakes, NV 89163** | - | | | | | | 75,150.00 |
| Account No. <br><br>**Cresent Inc. PO Box 669 Niota, TN 37826** | - | | | | | | 452.39 |
| Account No. <br><br>**Debra Shepard, LLC 1919 14th St. Suite 614 Boulder, CO 80302** | - | | | | | | 3,000.00 |
| Account No. **xxx-xxxxxx7-002** <br><br>**Dell Financial Business P.O. Box 81577 Austin, TX 78708** | - | | | | | | 35,000.00 |

Sheet no. __1___ of __6___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **113,602.39**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Just Ducky, Ltd.**                                            ,    Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxx7672** <br><br> **Department 56** <br> **6436 City West Pkwy** <br> **Eden Prairie, MN 55344** | | - | | | | | 375,000.00 |
| Account No. **xx2166** <br><br> **Design Design, Inc.** <br> **P.O. Box 2266** <br> **Grand Rapids, MI 49501** | | - | | | | | 9,550.00 |
| Account No. **xx0719** <br><br> **Div. of Rauch Industries Inc.** | | - | | | | | 14,126.27 |
| Account No. **2440** <br><br> **Emerald Marketing, Inc.** <br> **1901 Butterfield Rd** <br> **Suite 500** <br> **Downers Grove, IL 60515** | | - | | | | | 1,120.00 |
| Account No. **xx9138** <br><br> **Enesco Group** <br> **225 Windsor Dr.** <br> **Itasca, IL 60143** | | - | | | | | 22,000.00 |

Sheet no. __2___ of __6___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

421,796.27

B6F (Official Form 6F) (12/07) - Cont.

In re **Just Ducky, Ltd.** _____,     Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xx3760**<br><br>**Evergreen Ent.**<br>**P.O. 932904**<br>**Atlanta, GA 31193** | | - | | | | | 11,742.00 |
| Account No. **x0949**<br><br>**Gallery Marketing**<br>**P.O. 840**<br>**Morton Grove, IL 60053** | | - | | | | | 2,800.00 |
| Account No. **xxxxxx3-000**<br><br>**Ganz, USA**<br>**60 Industrial Parkway**<br>**Buffalo, NY 14227** | | - | | | | | 36,652.00 |
| Account No.<br><br>**Gerson Company**<br>**1450 S. Lone Elm Rd.**<br>**Olathe, KS 66061** | | - | | | | | 49,826.23 |
| Account No. **xx0171**<br><br>**Howard Packaging, LLC**<br>**3462 W. Touhy Ave.**<br>**Lincolnwood, IL 60712** | | - | | | | | 7,023.18 |

Sheet no. __3__ of __6__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

108,043.41

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Just Ducky, Ltd._____,    Case No. _____

                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Inland Commercial Property Manageme** <br>**2901 Butterfield Road** <br>**Hinsdale, IL 60521** | - | | | | | | 121,983.83 |
| Account No. <br><br>**Innovative Software Resource** <br>**4821 Newport Lane** <br>**Racine, WI 53403** | - | | | | | | 13,250.00 |
| Account No. **7156** <br><br>**Life is Good** <br>**15 Hudson Park Dr.** <br>**Hudson, NH 03051** | - | | | | | | 9,000.00 |
| Account No. **xxxxxx-x0561** <br><br>**Midwest of Cannon Falls** <br>**100 Holiday Ave. North B** <br>**Cannon Falls, MN 55009** | - | | | | | | 850.00 |
| Account No. **xx-xx-xx-x000 0** <br><br>**Nicor Gas** <br>**P.O. Box 2020** <br>**Aurora, IL 60568** | - | | | | | | 885.00 |

Sheet no. __4___ of __6___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

145,968.83

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re **Just Ducky, Ltd.**                                                                  ,          Case No. _____

_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **JUS703**<br><br>**Orioxi International Corp.**<br>**145 S. State College Blvd**<br>**Suite 250**<br>**Brea, CA 92821** | - | | | | | | 3,728.95 |
| Account No. **xxmx-xx0178**<br><br>**Pioneer Newspapers Inc**<br>**P.O. Box 1166**<br>**Northbrook, IL 60062** | - | | | | | | 3,093.25 |
| Account No. **xx6722**<br><br>**Root Candles**<br>**623 West Liberty Str.**<br>**Medina, OH 44256** | - | | | | | | 2,700.00 |
| Account No. **x2932**<br><br>**Seagull Company**<br>**20a Boyager Court South**<br>**Toronto, Ontario m9w 5m7 Canada** | - | | | | | | 2,500.00 |
| Account No.<br><br>**Seasons Designs**<br>**1371 E. Garrison Blvd.**<br>**Suite B**<br>**Gastonia, NC 28054** | - | | | | | | 6,000.00 |

Sheet no. __5__ of __6__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

18,022.20

B6F (Official Form 6F) (12/07) - Cont.

In re   **Just Ducky, Ltd.**                       ,     Case No. _____

                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Too Good Gourmet** <br>**2380 Grant Ave.** <br>**San Lorenzo, CA 94580** | - | | | | | | 2,500.00 |
| Account No. **xxxxv4117** <br><br>**Travelers Indemnity** <br>**PO Box 26385** <br>**Richmond, VA 23260** | - | | | | | | 8,225.00 |
| Account No. **xxx3973** <br><br>**Vera Bradley Designs** <br>**2208 Production Rd.** <br>**Fort Wayne, IN 46808** | - | | | | | | 44,000.00 |
| Account No. **x3782** <br><br>**Virchow Krause & Co.** <br>**225 North Michigan Ave.** <br>**Suite 1100** <br>**Chicago, IL 60601** | - | | 07 M1 208376 | | | | 26,171.10 |
| Account No. <br><br> | | | | | | | |

Sheet no. __6___ of __6___ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

               Subtotal <br> (Total of this page)      **80,896.10**

               Total <br> (Report on Summary of Schedules)      **944,970.20**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037            Best Case Bankruptcy

B6G (Official Form 6G) (12/07)

In re    **Just Ducky, Ltd.**                                                                           ,    Case No. _____
                                         Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature
of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and
complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts,
state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not
disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code,<br>of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.<br>State whether lease is for nonresidential real property.<br>State contract number of any government contract. |
| --- | --- |
|  |  |

0
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                                      Best Case Bankruptcy

B6H (Official Form 6H) (12/07)

.

In re    **Just Ducky, Ltd.** _____,    Case No. _____
                                                    Debtor

# SCHEDULE H - CODEBTORS

　　Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed
by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state,
commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or
Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of
any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used
by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor,
state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not
disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| | |

**0**
_____ continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Northern District of Illinois

In re   **Just Ducky, Ltd.**                                             Case No. _____
                                    Debtor(s)          Chapter   **7**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___**28**___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date **March 10, 2009**                    Signature   **/s/ Beverly Donofrio**
                                                      **Beverly Donofrio**
                                                      **President**

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (12/07)

# United States Bankruptcy Court
## Northern District of Illinois

In re  **Just Ducky, Ltd.**                          Case No. _____

                                        Debtor(s)       Chapter    **7**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

———————————————————————

### 1. Income from employment or operation of business

None
■

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

       AMOUNT               SOURCE

### 2. Income other than from employment or operation of business

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

       AMOUNT               SOURCE

2

**3. Payments to creditors**

None
■   *Complete a. or b., as appropriate, and c.*

   a.   *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
■   b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|

None
■   c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**4.  Suits and administrative proceedings, executions, garnishments and attachments**

None
☐   a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **07 CV 08012** | **The Gerson Company v Just Ducky** | **Johnson County, Kansas** | |
| **2007 L 1119** | **Inland Commercial vs Just Ducky** | **Du Page County, Illinois** | |
| **2007 Ar 000461** | **GKI Bethlehem Lighting v Just Ducky LTD** | **Du Page County, Illinois** | |
| **06 M1 106846** | **Enesco Group, Inc. v Just Ducky, LTD** | **Cook County, Illinois** | |
| **06 M1 106845** | **Enesco Group, Inc v Just Ducky Too, INC** | **Cook County, Illinois** | |
| **07 M1 170178** | **Pioneer Newspapers Inc. a Delaware Corporations vs Just Ducky Too, Inc.** | **Cook County, Illinois** | |

None    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately
☐    preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning
property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not
filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **GKI Bethelem** | | **$16,000.00 was garnished from a corporate checking account in April, 2008.** |

### 5. Repossessions, foreclosures and returns

None    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or
■    returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12
or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the
spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 6. Assignments and receiverships

None    a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of
■    this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a
joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None    b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately
■    preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning
property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not
filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

### 7. Gifts

None    List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary
■    and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions
aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by
either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

### 8. Losses

None    List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or
■    since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both
spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

4

**9.  Payments related to debt counseling or bankruptcy**

None ☐  List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Eric G. Zelazny**<br>**116 N. Chicago St.**<br>**Suite 302**<br>**Joliet, IL 60432** | **February, 2008** | **$4700.00** |

**10.  Other transfers**

None ■  a.  List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None ■  b.  List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11.  Closed financial accounts**

None ■  List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

**12.  Safe deposit boxes**

None ■  List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13.  Setoffs**

None ■  List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

5

**14.  Property held for another person**

None   List all property owned by another person that the debtor holds or controls.
■

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15.  Prior address of debtor**

None   If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor
■      occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate
       address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None   If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho,
■      Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the
       commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in
       the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous
or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to,
statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly
owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material,
pollutant, or contaminant or similar term under an Environmental Law

None   a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable
■      or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known,
       the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None   b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous
■      Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None   c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which
■      the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the
       docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

6

**18 . Nature, location and name of business**

None
■
a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|

None
■
b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|------|---------|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None
☐
a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|------|------|
| **Virchow Krause & Co.**<br>**225 North Michigan Ave.**<br>**Suite 1100**<br>**Chicago, IL 60601** | **2004-2008 Income Tax Preparation** |

None
■
b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|---------|------|

None
☐
c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|------|---------|
| **Virchow Krause & Co.** | **225 North Michigan Ave.**<br>**Suite 1100**<br>**Chicago, IL 60601** |

None ■    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

NAME AND ADDRESS                   DATE ISSUED

### 20. Inventories

None ☐    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| **2008** | **Lori Donofrio** | **Retail Value: $277,000.00** |

None ☐    b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| **2008** | **Former Landlord** |

### 21 . Current Partners, Officers, Directors and Shareholders

None ■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

NAME AND ADDRESS            NATURE OF INTEREST           PERCENTAGE OF INTEREST

None ☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Beverly Donofrio**<br>**7511 Lemont Road**<br>**Darien, IL 60561** | **President** | |

### 22 . Former partners, officers, directors and shareholders

None ■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

NAME                ADDRESS               DATE OF WITHDRAWAL

None ■    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

NAME AND ADDRESS                TITLE             DATE OF TERMINATION

### 23 . Withdrawals from a partnership or distributions by a corporation

None ■    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

8

**24. Tax Consolidation Group.**

None
■    If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                                  TAXPAYER IDENTIFICATION NUMBER (EIN)

**25. Pension Funds.**

None
■    If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                        TAXPAYER IDENTIFICATION NUMBER (EIN)


## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP


I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.


Date   **March 10, 2009**                        Signature   **/s/ Beverly Donofrio**

                                                             **Beverly Donofrio**
                                                             **President**


[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

# United States Bankruptcy Court
### Northern District of Illinois

In re  **Just Ducky, Ltd.**

Debtor(s)

Case No. _____

Chapter  **7**

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.     Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept | $ | **4,700.00** |
| Prior to the filing of this statement I have received | $ | **4,700.00** |
| Balance Due | $ | **0.00** |

2.     The source of the compensation paid to me was:

☑ Debtor    ☐ Other (specify):

3.     The source of compensation to be paid to me is:

☑ Debtor    ☐ Other (specify):

4.     ☑  I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

☐  I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.     In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
d.  [Other provisions as needed]
    **Negotiations with secured creditors to reduce to market value; exemption planning; preparation and filing of reaffirmation agreements and applications as needed; preparation and filing of motions pursuant to 11 USC 522(f)(2)(A) for avoidance of liens on household goods.**

6.     By agreement with the debtor(s), the above-disclosed fee does not include the following service:
    **Representation of the debtors in any dischargeability actions, judicial lien avoidances, relief from stay actions or any other adversary proceeding.**

---

### CERTIFICATION

       I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:     **March 10, 2009**

**/s/ Eric Zelazny**
**Eric Zelazny**
**Eric Zelazny + Associates P.C.**
**116 North Chicago Street**
**Joliet, IL 60432**
**(815) 774 9717   Fax: (815) 774 9720**

---

# United States Bankruptcy Court
## Northern District of Illinois

In re   **Just Ducky, Ltd.**

Debtor(s)

Case No.

Chapter   **7**

## VERIFICATION OF CREDITOR MATRIX

Number of Creditors:                                      **38**

The above-named Debtor(s) hereby verifies that the list of creditors is true and correct to the best of my (our) knowledge.

Date:   **March 10, 2009**

**/s/ Beverly Donofrio**

**Beverly Donofrio/President**
Signer/Title

.

Amalgamated
PO Box 1006
Old Bridge, NJ 08857


American Express
P.O Box 981535
El Paso, TX 79998


Atwell, Curtis & Brooks, LTD
204 Stonehinge Lane
PO Box 363
Carle Place, NY 11514


Boston Warehouse
59 Davis Ave.
North Scituate, MA 02060


Chase
P.O. Box 15298
Wilmington, DE 19886


Chem Art
P.O. Box 845041
Boston, MA 02284


Christopher Radko
Division of Rausch, Ind.
PO Box 534182
Atlanta, GA 30353


Citi Cards
PO Box 6000
The Lakes, NV 89163


Cresent Inc.
PO Box 669
Niota, TN 37826


Debra Shepard, LLC
1919 14th St.
Suite 614
Boulder, CO 80302

Dell Financial Business
P.O. Box 81577
Austin, TX 78708


Department 56
6436 City West Pkwy
Eden Prairie, MN 55344


Design Design, Inc.
P.O. Box 2266
Grand Rapids, MI 49501


Div. of Rauch Industries Inc.


Emerald Marketing, Inc.
1901 Butterfield Rd
Suite 500
Downers Grove, IL 60515


Enesco Group
225 Windsor Dr.
Itasca, IL 60143


Evergreen Ent.
P.O. 932904
Atlanta, GA 31193


Gallery Marketing
P.O. 840
Morton Grove, IL 60053


Ganz, USA
60 Industrial Parkway
Buffalo, NY 14227


Gerson Company
1450 S. Lone Elm Rd.
Olathe, KS 66061


Howard Packaging, LLC
3462 W. Touhy Ave.
Lincolnwood, IL 60712

Inland Commercial Property Manageme
2901 Butterfield Road
Hinsdale, IL 60521


Innovative Software Resource
4821 Newport Lane
Racine, WI 53403


Life is Good
15 Hudson Park Dr.
Hudson, NH 03051


Michael D. Weis
PO Box 1166
Northbrook, IL 60065


Michael J. Goldstein & Associates
318 W. Adams St
Ste. 1700
Chicago, IL 60606


Midwest of Cannon Falls
100 Holiday Ave. North B
Cannon Falls, MN 55009


Nicor Gas
P.O. Box 2020
Aurora, IL 60568


Orioxi International Corp.
145 S. State College Blvd
Suite 250
Brea, CA 92821


Pioneer Newspapers Inc
P.O. Box 1166
Northbrook, IL 60062


Root Candles
623 West Liberty Str.
Medina, OH 44256


Seagull Company
20a Boyager Court South
Toronto, Ontario m9w 5m7 Canada

Seasons Designs
1371 E. Garrison Blvd.
Suite B
Gastonia, NC 28054


Solomon & Leadley
320 East Indian Trail
Aurora, IL 60505


Too Good Gourmet
2380 Grant Ave.
San Lorenzo, CA 94580


Travelers Indemnity
PO Box 26385
Richmond, VA 23260


Vera Bradley Designs
2208 Production Rd.
Fort Wayne, IN 46808


Virchow Krause & Co.
225 North Michigan Ave.
Suite 1100
Chicago, IL 60601

# United States Bankruptcy Court
### Northern District of Illinois

In re   **Just Ducky, Ltd.** _____   Case No. _____

_____ Debtor(s)   Chapter   **7** _____

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **Just Ducky, Ltd.**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

**March 10, 2009** _____   **/s/ Eric Zelazny** _____

Date   **Eric Zelazny**

Signature of Attorney or Litigant

Counsel for   **Just Ducky, Ltd.** _____

**Eric Zelazny + Associates P.C.**

**116 North Chicago Street**
**Joliet, IL 60432**
**(815) 774 9717 Fax:(815) 774 9720**